**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Juan RODRIGUEZ–MENDEZ, also known as Gregorio Hernandez–Martinez, Defendant–Appellant.**

No. 04–40169
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 17, 2005.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Houston, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Juan Rodriguez–Mendez appeals his sentence imposed following his guilty plea conviction for illegal reentry into the United States following deportation. Rodriguez argues for the first time on appeal and pursuant to *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) that the sentencing provisions of 8 U.S.C. § 1326(b) are unconstitutional. He concedes that this issue is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), and he raises it solely to preserve its further review by the Supreme Court.

Rodriguez also argues that he was sentenced under the unconstitutional mandatory guidelines system and that the error constitutes plain error in light of *Booker.* Rodriguez further argues that he should not be required to show a reasonable probability of prejudice because a *Booker* error is structural and insusceptible of harmless error analysis. Rodriguez contends that even if the error was not structural, it affected his substantial rights and the fairness and integrity of the judicial proceeding.

We review for plain error. Sentencing a defendant pursuant to a mandatory guidelines scheme, without an accompanying Sixth Amendment violation, constitutes *"Fanfan"* error. *See United States v. Villegas,* 404 F.3d 355, 364 (5th Cir.2005).

The court has rejected the argument that *Fanfan* error is structural and presumptively prejudicial error, holding that it is instead subject to the same plain error analysis set forth in *United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir. 2005), *petition for cert. filed* (Mar. 31, 2005)(No. 04–9517). *See United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.2005).

Rodriguez has met the first two prongs of the plain error test because *Fanfan* error is "error" that is "plain." *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–33 (5th Cir.2005), *petition for cert. filed* (July 25, 2005) (No. 05–5556). In order to meet the third prong of the analysis and show that the error affected his substantial rights, Rodriguez bears the burden of showing "that the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result." *Mares,* 402 F.3d at 520–21. Rodriguez has failed to make that showing and, thus, has failed to show plain error. *See United Stares v. Bringier,* 405 F.3d 310, 317 n. 4 (5th Cir.2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.